**Bill Douglas GATES, Petitioner–Appellant,**

v.

**William STEPHENS, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.**

No. 11–70023.

United States Court of Appeals, Fifth Circuit.

Dec. 11, 2013.

As Amended March 19, 2014.

Robin Norris, Law Office of Robin Norris, El Paso, TX, for Petitioner–Appellant.

Before STEWART, Chief Judge, and JOLLY and CLEMENT, Circuit Judges.

*ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES*

PER CURIAM: *

On June 19, 2012 we denied Gates's application for a certificate of appealability because, among other things, he had procedurally defaulted upon five of his six underlying claims, and we were bound by our precedent which held "that ineffective assistance of habeas counsel cannot provide cause for a procedural default." *Martinez v. Johnson,* 255 F.3d 229, 241 (5th Cir.2001). We concluded that given "material distinctions" between Texas and Arizona procedures for direct appellate review, the Supreme Court's decision in *Martinez v. Ryan,* —— U.S. ——, 132 S.Ct. 1309, 182 L.Ed.2d 272 (2012), did not control our disposition of Gates's application. *Gates v. Thaler,* 476 Fed.Appx. 336, 342 (5th Cir.2012) (per curiam) (unpublished); *see also Ibarra v. Thaler,* 687 F.3d 222 (5th Cir.2012) (reaching the same conclusion in a precedential opinion less than two weeks later).

After our opinion was issued, the Supreme Court held in *Trevino v. Thaler,* —— U.S. ——, 133 S.Ct. 1911, 1921, 185 L.Ed.2d 1044 (2013), that the rule from *Martinez v. Ryan* does apply in collateral challenges to Texas convictions. The Supreme Court granted certiorari to Gates, vacated our judgment, and remanded for

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

254

further consideration in the light of *Trevino*. *See Gates v. Thaler,* —— U.S. ——, 133 S.Ct. 2764, 2764–65, 186 L.Ed.2d 214(2013). In light of the Supreme Court's order, we GRANT Gates's application for a COA and REMAND to the district court for reconsideration of Gates's five procedurally defaulted claims in light of *Trevino.* We also DENY the Director's petition for rehearing.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.